**SAVE SANDY HOOK CORPORATION; James M. Coleman, Jr.; Monmouth Cty Friends of Clearwater, Inc.**

v.

**UNITED STATES DEPARTMENT OF the INTERIOR, National Park Services; Marie Rust, National Park Service Regional Director; Sandy Hook Partners LLC; Wassel Realty Group, Inc.; New Jersey Department of Environmental Protection**

---

Save Sandy Hook Corporation; James M. Coleman, Jr., Appellants.

No. 07–4334.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Sept. 22, 2008.

Opinion Filed: Sept. 26, 2008.

Lawrence W. Luttrell, Esq., Holmdel, NJ, for Appellants.

Irene Dowdy, Esq., Office of United States Attorney, Camden, NJ, Ronald P. Heksch, Esq., Giordano, Halleran & Ciesla, Middletown, NJ, for Appellees.

Before: BARRY, AMBRO and GARTH, Circuit Judges.

OPINION

BARRY, Circuit Judge.

In August 1999, the National Park Service ("NPS") issued a Request for Proposals for the leasing of historic buildings at Fort Hancock, a decommissioned Army base located within the Sandy Hook Unit of the Gateway National Recreation Area in New Jersey. The NPS received 22 proposals in response, including a proposal from appellee Wassel Realty Group, Inc. ("WRG"). WRG's proposal identified 44 buildings at Fort Hancock for possible rental and envisioned "a sophisticated, multi-use facility that would feature a technology-driven office space and a state-of-the-art educational facility and conference center." An NPS-appointed panel evaluated the proposals and recommended WRG's proposal and another company's proposal for negotiation.

WRG organized appellee Sandy Hook Partners, LLC ("SH Partners") and, in November 2001, the NPS and SH Partners executed a Letter of Intent committing the parties to enter into a lease pertaining to certain buildings at Fort Hancock. The NPS circulated a draft Environmental Assessment ("EA") of WRG's proposal in February 2002, a revised EA in July 2003, and a Finding of No Significant Impact in July 2003. On July 9, 2004, NPS and SH Partners executed a 60–year lease for 36 buildings at Fort Hancock.

Appellants Save Sandy Hook Corp., a non-profit group headquartered in Middletown, New Jersey, and James M. Coleman, Jr. filed suit alleging (1) that the lease between NPS and SH Partners violates the National Park Service Organic Act, 16 U.S.C. § 1, *et seq.*, and the Gateway Act, 16 U.S.C. § 460cc, *et seq.*; (2) that the lease violates the National Historic Preservation Act, 16 U.S.C. § 470, *et seq.*; and (3) that the NPS violated the National Environmental Policy Act, 42 U.S.C. § 4321, *et seq.*, by entering into the lease. In essence, appellants claimed that "[t]he proposed uses authorized by the Lease amount to a thinly disguised corporate office park in derogation of the purposes and values for which the Sandy Hook Unit was created and, as a result, will result in the crass commercialization and privatization of the Sandy Hook Unit in violation of the purposes and values for which Gateway was established." Among other things, appellants asked the District Court for a declaration that the lease violates the above-listed federal statutes and a declaration that the lease is void.

The parties cross-moved for summary judgment and, on September 13, 2007, 2007 WL 2704813, the District Court granted summary judgment in favor of appellees. Appellants timely appealed, as-

serting that the District Court erred in dismissing two of its three claims.

We have jurisdiction pursuant to 28 U.S.C. § 1291. We have carefully examined the record and considered the parties' arguments on appeal and can discern no error in the District Court's ruling. Accordingly, we will affirm for substantially the reasons set forth in Judge Cooper's excellent fifty-six page opinion. *See Laird v. Horn,* 414 F.3d 419, 425 (3d Cir.2005) (affirming "for substantially the reasons set forth by the district court in its well-reasoned opinion").